462

Richard NOLL, individually and on
behalf of all others similarly
situated, Plaintiff(s),

v.

EBAY, INC., et al., Defendant(s).

No. 5:11–CV–04585 EJD.

United States District Court,
N.D. California,
San Jose Division.

April 23, 2012.

Keith R. Verges, Parker D. Young, Raymond Earl Walker, Dallas, TX, Shawn Tenzing Leuthold, Law Office of Shawn T. Leuthold, San Jose, CA, Vera Brooks, Thompson & Brooks, Tampa, FL, for Plaintiffs.

John C. Dwyer, James M. Penning, Kara Corinne Wilson, Palo Alto, CA, for Defendants.

## ORDER GRANTING IN PART AND DENYING IN PART DEFENDANTS' MOTIONS TO DISMISS

EDWARD J. DAVILA, District Judge.

### I. INTRODUCTION

Presently before the court are motions to dismiss Plaintiff Richard Noll's ("Plaintiff") alleged class action complaint ("Complaint") brought by Defendants eBay, Inc.; eBay Europe S.A.R.L.; and eBay International AG ("Defendants"). *See* Docket Item Nos. 24, 40.

### II. BACKGROUND

Plaintiff is an eBay seller who alleges that he has listed items for sale on the eBay website since approximately September 2010. *See* Complaint, Docket Item No. 1, at ¶ 1. Defendant eBay is a Delaware corporation with its principal office in San Jose, California; eBay Europe is located in Luxembourg; and eBay International has its principal office in Bern, Switzerland. *Id.* at ¶ 2. eBay is an "online marketplace" which connects buyers and sellers by allowing sellers to list items for sale on the eBay website. *Id.* at ¶ 6. eBay operates three online marketplaces, including eBay Motors and eBay Stores. *Id.* The eBay marketplace is located at www.

ebay.com, eBay Motors' marketplace is located at www.motors.ebay.com, and eBay Stores' marketplace is located at www.stores.ebay.com. *Id.* at ¶ 8.

The relationship between eBay and its sellers is governed by a User Agreement.[1] *Id.* at ¶ 7; *see also* Dec'l of Keith Verges, Docket Item No. 39–2. The User Agreement provides that sellers will be charged fees for listing items on eBay's online marketplace based on eBay's "Fee Schedule," which is a hyperlink that leads to a set of web pages that describe and quantify applicable fees. *Id.* at ¶ 8. The basic fee for listing an item for sale on eBay is known as an "Insertion Fee." *Id.* at ¶ 11. Additionally, paying "Feature Fees" allows customers to enhance the appearance and prominence of their sales listing. *Id.* Plaintiff refers to these fees collectively as "Listing Fees." *Id.* Sellers are also charged a "Final Value Fee" if an item sells, based on the total cost of the item sold. *Id.* at n. 1.

Sellers can select from a variety of listing formats when listing an item for sale on eBay. *Id.* at ¶¶ 9–11. For the "Fixed Price" listing, which is at issue here, sellers list items on eBay for a specified period of time at a specified price. *Id.* at ¶¶ 9–10. Before September 16, 2008, Fixed Price listings could have a duration of one, three, five, seven, or ten days. *Id.* at ¶ 10.

On September 16, 2008, eBay revised its Fee Schedule, reducing the Insertion Fee to $.35, and expanding the listing durations available for Fixed Price listings. *Id.* at ¶ 10; *see also* Docket Item No. 27–1. On this date, eBay introduced a 30–day listing duration for Fixed Price listings and also introduced the Good 'Til Canceled ("GTC") feature, which would automatically renew a listing every 30 days until the item sold or the listing was cancelled. *Id.* Subsequently, eBay charged sellers recurring Listing Fees every 30 days for GTC listings that were not cancelled. *Id.* at ¶ 11.

---

1. The court may properly take judicial notice of facts which are "not subject to reasonable dispute" because they are generally known within the jurisdiction of the court or capable of verification by reliable sources. Fed.R.Evid. 201(b).

The court takes judicial notice of the User Agreement, Fee Schedule, and August 2008 Seller Update. These documents were incorporated by reference in the Complaint and there is no dispute about these documents.

eBay's August 2008 Seller Update provided that the GTC feature would be available at "no extra cost." *Id.* at ¶ 10; *see also* Docket Item No. 27–3, at 4. In the section titled "Frequently Asked Questions," the 2008 Seller Update noted that for GTC listings, "Insertion Fees and all Feature Fees will be charged every 30 days at the time the listing is renewed." *See* Docket Item No. 27–3, at 7. Plaintiff contends that the new recurring Listing Fees for GTC listings were not reflected in the eBay User Agreement or the Fee Schedule.[2] Plaintiff refers to this time period, starting on September 16, 2008, as the "No Recurring Charge Period."

Sometime after September 16, 2008,[3] eBay revised the User Agreement to reveal some recurring charges for GTC listings and a disclosure was added to the Fee Schedule on December 16, 2008 that noted, "Good 'Til Cancelled renews automatically every 30 days .... Insertion fees are charged every 30 day period." *See* Docket Item No. 1, at ¶ 11; *see* Docket Item No. 27–2, at 7. Additionally, the eBay help center web page titled "Selecting a Selling Format" had the same disclosure. *See* Docket Item No. 27–5, at 2. Plaintiff claims a statement about recurring Insertion Fees was "buried within several other paragraphs [of the eBay.com Fee Schedule] under the heading 'A note about eBay fees.'" *See* Docket Item No. 1, at ¶ 11. Plaintiff alleges that this statement regarding insertion fees did not appear on the eBay Motors Fee Schedule until 2010. *Id.* Plaintiff refers to the time period after the Fee Schedule was amended as the "Insertion Fee Only Period." Plaintiff contends that as of the time of filing, eBay's Fee Schedules have never revealed that eBay imposes all Listing Fees on a recurring basis every 30 days for GTC listings. *Id.* at ¶ 12.

Plaintiff became a seller on eBay in September 2010. *Id.* at ¶ 1. He reviewed and relied on the Fee Schedule in effect in September 2010. *Id.* at ¶ 15. Plaintiff claims that the monthly invoices he has received from eBay contain only "a monthly total, rather than any details on items and fees."[4] *Id.*

On September 15, 2011, Plaintiff filed the Complaint on behalf of himself and the putative class. The putative class is defined as "all eBay members ... who, on and after September 16, 2008 (the "Class Period"): (a) placed GTC listings on eBay.com, eBay Stores, or eBay Motors; and (b) were charged at any time after the initial listing: (i) Listing Fees during the No Recurring Charge Period; and/or (ii) any other Fees (excluding Final Value Fees) in excess of Insertion Fees during the applicable Insertion Fee Only Period." *Id.* at ¶ 16.

Plaintiff claims that eBay was prohibited from charging any recurring Listing Fees for GTC listings during the "No Recurring Charge Period," starting on September 16, 2008, because the recurring charges were not revealed in all of the applicable Fee Schedules. *Id.* at ¶¶ 11–13. Plaintiff claims that after eBay revised its User Agreement and Fee Schedules to reflect recurring Insertion Fees, eBay improperly charged Feature Fees when GTC listings were renewed every 30 days. *Id.* The Complaint asserts claims for breach of contract, violation of the Unfair Competition Law, violation of the False Advertising Law, violation of the Consumer Legal Remedies Act, common law fraud and deceit, unjust enrichment, and declaratory judgment. *Id.* at ¶¶ 21–47.

## III. LEGAL STANDARD

Under Federal Rule of Civil Procedure 12(b)(6), a complaint may be dismissed if it

---

**2.** eBay Stores, however, listed recurring Optional Fees (which permit sellers to add optional features to their listings) for the GTC listings in the eBay Stores Fee Schedule in effect as of September 16, 2008. *See* Docket Item No. 1, at ¶ 11. Plaintiff contends that these fees were subsequently removed from the eBay Stores Fee Schedule in 2010. *Id.*

**3.** eBay, in its Motion to Dismiss, notes that the disclosure was added to the eBay.com Fee Schedule on December 16, 2008. *See* Docket

Item No. 24, at 13; *see also* Docket Item No. 27–2.

**4.** In the Complaint, Plaintiff inserted an "example of overcharges," which shows a breakdown of fees charged each month for his GTC listing, including separate monthly charges for Insertion Fee, Item Subtitle Fee, and Picture Fee. *See* Docket Item No. 1, at ¶ 15. It is unclear to the court whether this chart was part of an invoice sent by eBay or a chart created by Plaintiff solely for the purposes of the Complaint.

fails to state a claim upon which relief can be granted. "To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face." *Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) (internal quotations omitted). "A claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Id.* Recitals of the elements of a cause of action and conclusory allegations are insufficient. *Id.*

Federal Rule of Civil Procedure 8(a) requires a plaintiff to plead each claim with sufficient specificity to "give the defendant fair notice of what the ... claim is and the grounds upon which it rests." *Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007) (internal quotations omitted). Moreover, the factual allegations "must be enough to raise a right to relief above the speculative level" such that the claim "is plausible on its face." *Id.* at 555, 570, 127 S.Ct. 1955. Pursuant to Rule 9(b), when an allegation involves fraud, a heightened pleading standard applies and a party must state with particularly the circumstances constituting fraud or mistake. Fed.R.Civ.P. 9(b). A motion to dismiss a complaint grounded in fraud under Rule 9(b) for failure to plead with particularity is the functional equivalent of a motion to dismiss under Rule 12(b)(6) for failure to state a claim. *Vess v. Ciba–Geigy Corp. USA,* 317 F.3d 1097, 1107 (9th Cir.2003).

In considering the sufficiency of a claim, the court must accept as true all of the factual allegations contained in the complaint. *Twombly,* 550 U.S. at 555–56, 127 S.Ct. 1955. The court must also construe the alleged facts in the light most favorable to the plaintiff. *Love v. United States,* 915 F.2d 1242, 1245 (9th Cir.1990). However, the court is not required to accept as true legal conclusions cast in the form of factual allegations. *Twombly,* 550 U.S. at 555, 127 S.Ct. 1955.

If dismissal is granted under either Rule 12(b)(6) or 9(b), leave to amend should be allowed unless the pleading could not possibly be cured by the allegation of other facts.

*Lopez v. Smith,* 203 F.3d 1122, 1130 (9th Cir.2000); *Vess,* 317 F.3d at 1108. If amendment would be futile, however, a dismissal may be ordered with prejudice. *Dumas v. Kipp,* 90 F.3d 386, 393 (9th Cir.1996).

## IV. DISCUSSION

### A. Standing

Under Article III of the Constitution, plaintiffs have standing to pursue a claim in federal court if they have suffered an "injury in fact," there is a causal connection between the injury and the alleged misconduct, and the injury can be redressed by the court. *See Lujan v. Defenders of Wildlife,* 504 U.S. 555, 560–61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992). In the context of a putative class action, "the named representatives must allege and show that they personally have been injured." *Lierboe v. State Farm Mut. Auto. Ins. Co.,* 350 F.3d 1018, 1022 (9th Cir.2003) (quoting *Pence v. Andrus,* 586 F.2d 733, 736–37 (9th Cir.1978)).

■ Furthermore, under California law, in order to bring a breach of contract claim, the plaintiff must have a contractual relationship with the defendant. *See Berclain Am. Latina v. Baan Co.,* 74 Cal.App.4th 401, 405, 87 Cal.Rptr.2d 745 (1999); *CDF Firefighters v. Maldonado,* 158 Cal.App.4th 1226, 1239, 70 Cal.Rptr.3d 667 (2008). Federal courts applying California law have routinely dismissed breach of contract claims where there is no direct contract between the plaintiff and defendant. *See Just Film, Inc. v. Merchant Services, Inc.,* 2010 WL 4923146, at *18 (N.D.Cal. Nov. 29, 2010); *Conder v. Home Savings of Am.,* 680 F.Supp.2d 1168, 1174 (C.D.Cal.2010).

#### 1. "No Recurring Charge Period" Claims

Defendants argue that Plaintiff lacks standing to pursue the "No Recurring Charge Period" claims because Plaintiff does not allege that he suffered any injury during this time and he had no listings on eBay.

Because Plaintiff plainly states that he did not have any listings on eBay before September 2010, Plaintiff did not suffer any injury

during the "No Recurring Charge Period" and has no standing to bring claims regarding improper Insertion Fees from September 16, 2008 through December 16, 2008. Accordingly, Defendants' motions to dismiss are GRANTED as to claims prior to December 16, 2008.

### 2. Claims Related to eBay Motors and eBay Stores

Plaintiff has named eBay Motors and eBay Stores as defendants, but he fails to allege that he ever paid any fees to those marketplaces or that he was injured by them. As such, Plaintiff has no standing to bring claims against eBay Motors and eBay Stores. Accordingly, Defendants' motions to dismiss are GRANTED as to claims against these entities.

### 3. Claims Related to eBay Europe S.A.R.L. and eBay International AG

Plaintiff has named eBay Europe S.A.R.L. and eBay International AG as defendants, but fails to allege that he has a contractual relationship with either entity. Furthermore, Plaintiff fails to allege any facts showing that the alleged harm was caused by either eBay Europe S.A.R.L. or eBay International AG. As such, Plaintiff has no standing to bring claims against either entity. Accordingly, Defendants' motions to dismiss are GRANTED as to claims against these entities.

The court will continue to analyze the claims brought by Plaintiff against eBay, Inc. only for the applicable time period.

### B. Breach of Contract Claim

■ To allege a breach of contract claim in California, a plaintiff must prove the existence of a contract, the plaintiff's performance of duties or excuse for non-performance, the defendant's breach, and the resulting damages to the plaintiff. *CDF Firefighters,* 158 Cal.App.4th at 1239, 70 Cal.Rptr.3d 667.

■ Plaintiff contends that the User Agreement and incorporated Fee Schedules are the governing contracts between eBay and its users. Plaintiff claims that eBay breached its contracts with Plaintiff and the Class by charging fees for GTC listings in a manner different than that set forth in the applicable Fee Schedules, by collecting fees in excess of those permitted by the applicable Fee Schedules, and by interfering with the right of Plaintiff and the Class to receive the benefits under the contracts.

eBay contends that this claim should be dismissed because the disputed fees were, in fact, disclosed to Plaintiff through the August 2008 Seller Update and a web page on eBay's help center. Bay relies on two cases decided by district courts in this circuit dismissing claims that phone carrier companies had improperly charged consumers certain fees that were allegedly not disclosed to customers. *Janda v. T–Mobile, USA, Inc.,* 2009 WL 667206 (N.D.Cal. March 13, 2009); *Smale v. Cellco Partnership,* 547 F.Supp.2d 1181 (W.D.Wash.2008). In dismissing plaintiff's claim in *Smale v. Cellco,* the court considered not only the customer agreement between Verizon and customers, which disclosed the possibility of other unnamed charges, but also took judicial notice of Verizon's other disclosures, which were attached to the agreement, and monthly invoices to customers, which included an explanation of the charges. *Smale,* 547 F.Supp.2d at 1185–86. Similarly, in *Janda v. T–Mobile,* the court considered the Terms and Conditions attached to T–Mobile's Service Agreement. *Janda,* 2009 WL 667206, at *6.

However, the facts of the current case are distinguishable from those in *Smale* and *Janda.* First, the Verizon customer agreement specifically stated that Verizon could charge other unnamed fees. eBay's User Agreement, on the other hand, states that all fees charged are based on the Fee Schedule: "you will be charged based on our Fees schedule, which we may change from time to time." *See* Docket Item No. 39–2. Second, the case is distinguishable because it is undisputed the Seller Update and FAQ were not attached to the User Agreement or Fee Schedules, as Verizon's disclosures and T–Mobile's Terms and Conditions were. Furthermore, Plaintiff claims that monthly invoices from eBay contained only a monthly total, without explanation of charges.

The California Court of Appeal has held that for the terms of an extrinsic document to be incorporated into the document executed by the parties the reference must be clear and unequivocal the reference must be called to the attention of the other party and he must consent thereto, and the terms of the incorporated document must be known or easily available to the contracting parties. *Baker v. Osborne Dev. Corp.,* 159 Cal.App.4th 884, 895, 71 Cal.Rptr.3d 854 (2008) (internal quotations omitted). California's common law is clear that "an offeree, regardless of apparent manifestation of his consent, is not bound by inconspicuous contractual provisions of which he is unaware, contained in a document whose contractual nature is not obvious." *Specht v. Netscape Comm. Corp.,* 306 F.3d 17, 29 (2d Cir.2002) (applying California state law to the question of contract formation) (quoting *Windsor Mills, Inc. v. Collins & Aikman Corp.,* 25 Cal.App.3d 987, 991, 101 Cal.Rptr. 347 (1972)). Whether the document purportedly incorporated by reference was "readily available" is a question of fact. *Baker,* 159 Cal.App.4th at 895, 71 Cal. Rptr.3d 854.

As a number of California cases suggest, receipt of a physical document containing contract terms or notice thereof is frequently deemed sufficient to place the offeree on inquiry notice of those terms. *Specht,* 306 F.3d at 31. While interpreting California contract law in *Specht,* the Second Circuit noted, "[t]hese principles apply equally to the emergent world of online product delivery, pop-up screens, hyperlinked pages, clickwrap licensing, scrollable documents, and urgent admonitions to 'Download Now!' " *Id.* In *Specht,* the court found that where plaintiffs were offered to download free software, a reference to the existence of license terms on a submerged screen was not sufficient to place consumers on inquiry or constructive notice of those terms. *Id.* at 32.

At this point, the court must construe the Complaint in the light most favorable to Plaintiff, resolving any apparent ambiguity in his favor. See *Jenkins v. McKeithen,* 395

U.S. 411, 421, 89 S.Ct. 1843, 23 L.Ed.2d 404 (1969). Plaintiff claims that, like the plaintiff in *Specht,* he was unaware of any fees which were not listed in the User Agreement or the Fee Schedule. At this stage, the court cannot decide as a matter of law whether the 2008 Seller Update or help center web page were incorporated by reference into the contract. As such, the court cannot determine the scope of the contract between eBay and Plaintiff and whether disputed fees were disclosed to Plaintiff. Accordingly, Defendants' motions to dismiss Plaintiff's breach of contract claim are DENIED.

## C. Rule 9(b)

Federal Rule of Civil Procedure 9(b) requires that "[i]n alleging fraud or mistake, a party must state with particularity the circumstances constituting fraud or mistake." Fed.R.Civ.P. 9(b). It is established law that Rule 9(b)'s particularity requirement applies to state-law causes of action. *Vess,* 317 F.3d at 1103.

■ Fraud is not an essential element of either a CLRA or UCL claim, but that does not mean that heightened pleading never applies to such claims. *Id.* As the Ninth Circuit has previously stated:

> In cases where fraud is not a necessary element of a claim, a plaintiff may choose nonetheless to allege in the complaint that the defendant has engaged in fraudulent conduct. In some cases, the plaintiff may allege a unified course of fraudulent conduct and rely entirely on that course of conduct as the basis of a claim. In that event, the claim is said to be "grounded in fraud" or to "sound in fraud," and the pleading of that claim as a whole must satisfy the particularity requirement of Rule 9(b). . . . "

*Id.* at 1103–04.

■ When averments of fraud are made, the circumstances constituting the alleged fraud must be "specific enough to give defendants notice of the particular misconduct. . . ."[5] *Id.* at 1106 (internal quota-

---

5. In *Vess,* 317 F.3d 1097, the Ninth Circuit found that plaintiff's claims of non-disclosure were not based in fraud. However, the court in *Vess* de-

rived its elements of fraudulent misrepresentation from the California Court of Appeals case *Hackethal v. Nat'l Casualty Co.,* 189 Cal.App.3d

tions omitted). Such averments "must be accompanied by the who, what, where, and how of the misconduct charged." *Id.* (internal quotations omitted). A plaintiff must plead reliance on alleged misstatements with particularity by alleging facts "of sufficient specificity," allowing a court to infer that "misrepresentations caused injury to plaintiffs by inducing them to pay" for products or services. *In re Actimmune Marketing Litig.*, 2009 WL 3740648, at \*11 (N.D.Cal. Nov. 6, 2009). However, in the context of a fraudulent omission claim, a plaintiff cannot plead a specific time or place of a failure to act and may accordingly plead fraud in alternative ways. *Washington v. Baenziger*, 673 F.Supp. 1478, 1482 (N.D.Cal.1987).

Plaintiff's UCL, FAL, CLRA, and common law fraud claims are entirely based on allegations that Defendants made misrepresentations and omissions that are "grounded in fraud." *See Tietsworth v. Sears, Roebuck and Co.*, 2009 WL 3320486, at \*6 (N.D.Cal. Oct. 13, 2009) ("[b]ecause Plaintiffs' UCL claims are predicated on misrepresentations and omissions that are 'grounded in fraud,' those claims are subject to the heightened pleading requirements of Rule 9(b)"). Accordingly, these claims are subject to the heightened pleading requirement of Rule 9(b). This district has previously required plaintiffs to satisfy Rule 9(b) where their claims were premised on allegations that misleading statements on a defendant's website caused harm. *See In re Facebook PPC Adver. Litig.*, 2010 WL 3341062, at \*8–11 (N.D.Cal. Aug. 25, 2010); *Parrish v. Nat'l Football League Players Ass'n*, 534 F.Supp.2d 1081, 1093–94 (N.D.Cal.2007). Furthermore, Rule 9(b) has been applied even where the claims at issue overlap with breach of contract claims premised on the same course of conduct. *Id.* at \*9–10; *Parrish*, 534 F.Supp.2d at 1093–94.

▮ Plaintiff's Complaint does not meet Rule 9(b)'s pleading standard for the UCL,

FAL, CLRA, or common law fraud claims. Plaintiff alleges only that he "reviewed and relied on the Fee Schedules in effect in September 2010 to state the applicable charges." *See* Docket Item No. 1, at ¶ 15. This statement falls short of Rule 9(b)'s pleading standard because it does not specify which exact misrepresentation Plaintiff relied on, whether that misrepresentation induced Plaintiff's decision to use GTC listings, or whether Plaintiff would have acted differently had there been no misrepresentation.

Accordingly, Defendants' motions to dismiss Plaintiff's UCL, FAL, CLRA, and fraud claims are GRANTED and Plaintiff is given leave to amend.

### D. Unjust Enrichment / Common Law Restitution Claim

There is a split between federal courts regarding the viability of unjust enrichment as an independent claim. This district has recognized that a claim for unjust enrichment exists under California law when there is no contractual relationship between the parties. *See Sanders v. Apple, Inc.*, 672 F.Supp.2d 978, 989 (N.D.Cal.2009) ("To plead a claim for unjust enrichment, a plaintiff must allege a receipt of a benefit and unjust retention of the benefit at the expense of another"); *Blennis v. Hewlett–Packard Co.*, 2008 WL 818526, at \*4 (N.D.Cal. Mar. 25, 2008) ("[a] plaintiff can recover for unjust enrichment only where there is no contractual relationship between the parties .... Plaintiffs are entitled to plead an unjust enrichment claim in the alternative"). However, as previously stated by this district, a party may "state as many separate claims or defenses as the party has, regardless of consistency." *Blennis*, 2008 WL 818526, at \*4.

Therefore, the court will not dismiss Plaintiff's claim for unjust enrichment, even if such a claim is in conflict with Plaintiff's claim for breach of contract. Accordingly,

1102, 234 Cal.Rptr. 853 (1987) (stating the first element of a fraud claim under California law as "false representation"). The elements have since been changed by the Supreme Court of California to encompass false representation, concealment, and nondisclosure. *Engalla v. Permanente*

*Med. Group, Inc.*, 15 Cal.4th 951, 974, 64 Cal. Rptr.2d 843, 938 P.2d 903 (1997); *see also Kearns v. Ford Motor Co.*, 567 F.3d 1120, 1126 (9th Cir.2009). As such, claims based on nondisclosure must meet the heightened pleading standard of Rule 9(b).

Defendants' motions to dismiss Plaintiff's claim for unjust enrichment are DENIED.

### E. Declaratory Judgment

Plaintiff seeks a declaration construing and enforcing the User Agreement and applicable Fee Schedules for GTC listings. Specifically, Plaintiff seeks a declaration that GTC listings are subject only to the initial Listing Fees or, alternatively, that such listings are subject to recurring Insertion Fees, but no other recurring fees. eBay argues that the claim should be dismissed because declaratory relief is not an appropriate remedy for past conduct and the claim is duplicative of other substantive claims in the Complaint.

The Declaratory Judgment Act, 28 U.S.C. § 2201, provides that in "a case of actual controversy," a court may "declare the rights and other legal relations of any interested party seeking such declaration, whether or not further relief is or could be sought." *McGraw–Edison Co. v. Preformed Line Products Co.*, 362 F.2d 339, 342 (9th Cir. 1966). In considering whether to hear a claim for declaratory relief, courts consider (1) whether the judgment "will serve a useful purpose in clarifying and settling the legal relations in issue" and (2) if "it will terminate and afford relief from the uncertainty, insecurity, and controversy giving rise to the proceeding." *Id.*

At the pleading stage, it seems that declaratory judgment may clarify which recurring fees eBay may charge on GTC listings under the existing agreement with sellers. As such, Plaintiff's claim for declaratory judgment will not be dismissed. Accordingly, Defendants' motions to dismiss this claim are DENIED.

### V. CONCLUSION

For the reasons discussed above, Plaintiff's claims regarding the "No Recurring Charge Period" are dismissed with prejudice, as are Plaintiff's claims against eBay Stores, eBay Motors, eBay Europe S.A.R.L., and eBay International AG. Furthermore, Plaintiff's UCL, FAL, CLRA, and common law fraud claims are dismissed with leave to amend. However, Defendants' motions to dismiss Plaintiff's remaining claims for breach of con-tract, unjust enrichment / restitution, and declaratory judgment are denied.

IT IS HEREBY ORDERED that Defendants' motions to dismiss are granted in part and denied in part.

**IT IS SO ORDERED.**